**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **TDE of Illinois, Inc** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-4519132** |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **887 Sivert Drive**<br>**Wood Dale, IL 60191**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **DuPage**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **www.tdeil.com**

6. **Type of debtor**

☛ ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **TDE of Illinois, Inc**
_____ Name   Case number (*if known*) _____

---

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A)

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
**4413**

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | Relationship |
|---|---|
| Debtor _____ | Relationship _____ |
| District _____ When _____ | Case number, if known _____ |

---

8:42 AM
07/09/18
Accrual Basis

## TDE of ILLINOIS
## Balance Sheet
As of June 30, 2018

|  | Jun 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **BANK ACCOUNTS TOTAL** | |
| 001 · PNC OPERATING - 3534 | 3,494.00 |
| 002 · PNC PAYROLL - 3526 | 23,453.98 |
| 003 · PNC SAVINGS - 3542 | 40,953.94 |
| BANK ACCOUNTS TOTAL - Other | -3,647.40 |
| **Total BANK ACCOUNTS TOTAL** | 64,254.52 |
| 005 · Itasca Op x 4401 | 73,350.43 |
| 006 · Itasca PR x 5201 | 4,670.35 |
| **Total Checking/Savings** | 142,275.30 |
| **Accounts Receivable** | |
| 115 · Accounts Receivable | 532,896.80 |
| **Total Accounts Receivable** | 532,896.80 |
| **Other Current Assets** | |
| 122 · Inventory | 2,220,120.86 |
| 123 · Loan - Due From Employee | |
| 124 · Daniel J Mirabile | 9,933.51 |
| 125 · Jennifer G. Izerski | -498.96 |
| **Total 123 · Loan - Due From Employee** | 9,434.55 |
| 130 · Security Deposit | 18,100.00 |
| **Total Other Current Assets** | 2,247,655.41 |
| **Total Current Assets** | 2,922,827.51 |
| **Fixed Assets** | |
| 163 · Office Fixtures & Equipment | 47,945.98 |
| 164 · Shop Machinery & Equipment | 778,449.20 |
| 165 · Leasehold Improvements | 46,579.00 |
| 170 · Accum Depreciation | -383,535.20 |
| 171 · Loan Costs | 4,875.00 |
| **Total Fixed Assets** | 494,313.98 |
| **TOTAL ASSETS** | 3,417,141.49 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 211 · Accounts Payable | 627,993.58 |
| **Total Accounts Payable** | 627,993.58 |
| **Credit Cards** | |
| 214 · CapitalOne2288 | -1,166.31 |
| 215 · PNC Credit Card6508 | 115,601.08 |
| 216 · PNC Credit Card2811 | 1,681.54 |
| **Total Credit Cards** | 116,116.31 |
| **Other Current Liabilities** | |
| 219 · Payroll Liabilities | |
| 224 · Accrued Fed W/H and FICA | -386.36 |
| 226 · Accrued IL W/H | -36.61 |
| 228 · Accrued IL Unemployment | 101.34 |
| 229 · Accrued Fed Unemployment | -0.80 |
| 219 · Payroll Liabilities - Other | 190.37 |
| **Total 219 · Payroll Liabilities** | -132.06 |

Page 1

8:41 AM
07/09/18
Accrual Basis

# TDE of ILLINOIS
# Profit & Loss
## January through June 2018

|  | Jan - Jun 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 400 · TRANSMISSION SALES | 2,104,958.82 |
| 401 · TRANSFER CASE SALES | 6,495.00 |
| 403 · REAR DIFFERENTIAL SALES | 0.00 |
| 410 · VALVE BODY SALES | 6,228.79 |
| 411 · TORQUE CONVERTOR SALES | -923.50 |
| 420 · LIFT GATE FEES | 845.00 |
| 430 · IN SHOP PARTS | 203,278.57 |
| 431 · LABOR | 42,853.22 |
| 433 · Discounts Given | -272.00 |
| 440 · PARTS SALES | 16,241.95 |
| **Total Income** | **2,379,705.85** |
| **Cost of Goods Sold** | |
| 449 · Cost of Good Sold | 24,047.00 |
| 450 · TRANSMISSION PURCHASE | |
| 450b · TRANSMISSION CORE CHARGE | 1,250.00 |
| 450 · TRANSMISSION PURCHASE - Other | 2,160.00 |
| **Total 450 · TRANSMISSION PURCHASE** | **3,410.00** |
| 455 · TRANSMISSION PARTS | 180.83 |
| 456 · VALVE BODY | 20,982.89 |
| 457 · TORQUE CONVERTOR | -2,728.38 |
| 460 · Freight & Shipping | 56,033.20 |
| 463 · Purchase Discounts | -34.02 |
| 465 · Outside services | 25,240.40 |
| 475 · Towing | -500.00 |
| 479 · Warranty Reimbursement | 23,990.96 |
| 480 · Supplies and Materials | 9,574.07 |
| 481 · SHOP SUPPLIES | 74,464.11 |
| 490 · Parts | 762,951.52 |
| **Total COGS** | **997,612.58** |
| **Gross Profit** | **1,382,093.27** |
| **Expense** | |
| Loan Fee Ace | 25,000.00 |
| Loan Fee Forward Financing | 2,995.00 |
| Loan Fee GTR | 14,998.00 |
| Loan Fee IAC | 22,500.00 |
| Loan Fee Kabbage | 10,125.00 |
| Loan Fee Lendini | 1,730.00 |
| Loan Fee SPG | 5,000.00 |
| Loan Fee World Global | 74,786.00 |
| Sales Tax Expense | 699.00 |
| 510 · Advertising/Promotion | 45.00 |
| 530 · Bank Service Charges | 23,359.55 |
| 531 · Credit Card Processing Fees | 12,266.50 |
| 532 · Credit Card Finance Charge | 6,045.20 |
| 570 · Dues and Subscriptions | 3,458.60 |
| 610 · Business Insurance | 8,185.62 |
| 611 · Workers Compensation Insurance | 37,779.00 |
| 620 · Interest Expense | |
| Interest In Advance Capital | 127,485.00 |
| 624 · Interest - PNC LOC Payable | 5,187.96 |
| 628 · OnDeck Loan Interest | 41,569.89 |
| 620 · Interest Expense - Other | 3,384.31 |
| **Total 620 · Interest Expense** | **177,627.16** |
| 630 · Legal and Professional Fees | 10,969.26 |

Page 1

2:01 PM

07/06/18

# TDE of ILLINOIS
## Statement of Cash Flows
### January through June 2018

| | Jan - Jun 18 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 105,033.35 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 115 · Accounts Receivable | 123,111.23 |
| 122 · Inventory | -437,590.26 |
| 123 · Loan - Due From Employee:124 · Daniel J Mirabile | 1,874.11 |
| 123 · Loan - Due From Employee:125 · Jennifer G. Izewski | 498.96 |
| 211 · Accounts Payable | 31,985.74 |
| 214 · CapitalOne2288 | -1,166.31 |
| 215 · PNC Credit Card6508 | -3,352.65 |
| 216 · PNC Credit Card2811 | 1,681.54 |
| 219 · Payroll Liabilities | 190.37 |
| 219 · Payroll Liabilities:224 · Accrued Fed W/H and FICA | 48.24 |
| 223 · Sales Tax Payable | 2,256.15 |
| 230 · Accrued Employee SIMPLE | -17,378.52 |
| 232 · Accr Employer SIMPLE Contrib | -8,240.40 |
| 235 · Accrued Employee Life & Disabil | 2,876.05 |
| 249 · PNC Business Loan | 174,035.10 |
| 258 · Short Term Capital Loans:220* · GTR LOAN | -1,403.00 |
| 258 · Short Term Capital Loans:221* · ACE FUNDING LOAN | 48,018.00 |
| 258 · Short Term Capital Loans:222* · SPG LOAN | 36,509.00 |
| 258 · Short Term Capital Loans:259 · World Global Loan | 117,527.00 |
| 258 · Short Term Capital Loans:261 · Loan Payable OnDeck | -41,805.11 |
| 258 · Short Term Capital Loans:262 · Loan Payable to Kabbage | 77,450.00 |
| 258 · Short Term Capital Loans:263 · Loan Forward Financing | 197,835.00 |
| 258 · Short Term Capital Loans:264 · Loan Payable Funding Metrics | 156,666.60 |
| 260 · Loan Payable to Transtar | -520,000.00 |
| 267 · Loan From OverDrive | 31,965.51 |
| 290 · Core:291 · Core Charge Deposits Received | 39,575.00 |
| 290 · Core:292 · Prior Core Deposits Recvd | 1,000.00 |
| **Net cash provided by Operating Activities** | 119,200.70 |
| | |
| **INVESTING ACTIVITIES** | |
| 163 · Office Fixtures & Equipment | -993.00 |
| 164 · Shop Machinery & Equipment | -4,126.38 |
| **Net cash provided by Investing Activities** | -5,119.38 |
| | |
| **FINANCING ACTIVITIES** | |
| 239 · Line Of Credit:245 · PNC LOC Payable | -10,682.89 |
| 241 · PNC LT Payable:246 · PNC Business Loan - 7651 | -10,617.57 |
| 241 · PNC LT Payable:247 · PNC Business Loan - 7674 | -9,571.90 |
| 241 · PNC LT Payable:248 · PNC Business Loan - 0271 | -7,032.35 |
| 280 · Loan Payable to Shareholder | 30,000.00 |
| **Net cash provided by Financing Activities** | -7,904.71 |
| | |
| **Net cash increase for period** | 106,176.61 |
| **Cash at beginning of period** | 36,098.69 |
| **Cash at end of period** | 142,275.30 |

# Filing Instructions

## TDE of Illinois, Inc.

### Form 7004 - Application for Automatic Extension of Time To File Certain Business Income Tax, Information and Other Returns

### Taxable Year Ended December 31, 2017

**Date Due:**     March 15, 2018

**Remittance:**   None is required.

**Other:**   The federal extension is valid until September 17, 2018; therefore, your completed Form 1120S must be filed on or before this date. We will be contacting you in advance of this date with the completed return.

Your extension is being filed electronically with the IRS and is not required to be mailed. If you mail a paper copy of Form 7004 to the IRS it will delay processing of your extension.

38965

**Form 7004**

(Rev. December 2017)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.

▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| TDE OF ILLINOIS, INC. | 26-4519132 |

Number, street, and room or suite no. (If P.O. box, see instructions.)

887 SIVERT DRIVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

WOOD DALE          IL 60191

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND | 19 |
| Form 706-GS(T) | 02 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-PC | 21 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-POL | 22 |
| Form 1041 (trust) | 05 | Form 1120-REIT | 23 |
| Form 1041-N | 06 | Form 1120-RIC | 24 |
| Form 1041-QFT | 07 | Form 1120S | 25 |
| Form 1042 | 08 | Form 1120-SF | 26 |
| Form 1065 | 09 | Form 3520-A | 27 |
| Form 1065-B | 10 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . ▶ ☐

5a    The application is for calendar year 20 **17**, or tax year beginning . . . . . . . . . . . . . . . , and ending . . . . . . . . . . . . . . . .

   b    **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
      ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (see instructions–attach explanation)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7 | **Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                    Form **7004** (Rev. 12-2017)

DAA

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

IN RE:                                    )
                                          )        Case No. 18-
TDE OF ILLINOIS, INC.,                    )        Chapter 11
                                          )
          Debtor.                         )


I, WILLIAM ANTHONY, as President of TDE OF ILLINOIS, INC., Pursuant to 11

U.S.C.§1116(b)(1), being duly sworn and under oath, states as follows:

1.    No 2017 Federal Income Tax Return has been filed.


7-9-2018
DATE                              WILLIAM ANTHONY, President

Subscribed and sworn to before me this 9th day of July , 2018.

NOTARY PUBLIC

OFFICIAL SEAL
THOMAS M BRITT
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:03/18/22

Thomas M. Britt
LAW OFFICES OF THOMAS M. BRITT, P.C.
7601 W. 191st St., Suite 1W
Tinley Park, IL 60487
(815) 464-5533

Debtor   **TDE of Illinois, Inc**
_____   Case number (*if known*) _____
         Name

---

**11. Why is the case filed in**     *Check all that apply:*
    **this district?**

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
   preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or**     ☐ No
    **have possession of any**
    **real property or personal**     ☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
    **property that needs**
    **immediate attention?**
                              **Why does the property need immediate attention?** (*Check all that apply.*)

                              ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

                                 What is the hazard? _____

                              ☐ It needs to be physically secured or protected from the weather.

                              ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                 livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

                              ☐ Other _____

                              **Where is the property?** _____

                                                         Number, Street, City, State & ZIP Code

                              **Is the property insured?**

                              ☐ No

                              ☐ Yes.   Insurance agency _____

                                       Contact name   _____

                                       Phone          _____

---

███   **Statistical and administrative information**

**13. Debtor's estimation of**     .   *Check one:*
    **available funds**

                              ☐ Funds will be available for distribution to unsecured creditors.

                              ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of**    ☐ 1-49                    ☐ 1,000-5,000              ☐ 25,001-50,000
    **creditors**             ☐ 50-99                   ☐ 5001-10,000              ☐ 50,001-100,000
                              ☐ 100-199                 ☐ 10,001-25,000            ☐ More than100,000
                              ☐ 200-999

---

**15. Estimated Assets**       ☐ $0 - $50,000            ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
                              ☐ $50,001 - $100,000      ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
                              ☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
                              ☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

**16. Estimated liabilities**   ☐ $0 - $50,000            ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
                              ☐ $50,001 - $100,000      ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
                              ☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
                              ☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

Debtor   __TDE of Illinois, Inc_____   Case number (*if known*) _____
         Name

■ **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature**
**of authorized**
**representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __07-09-2018__
              MM / DD / YYYY

X _William Anthony_____   **William Anthony**
  Signature of authorized representative of debtor   Printed name

Title   **President**_____

**18. Signature of attorney**

X _Thomas M. Britt_____   Date __07/09/2018__
  Signature of attorney for debtor               MM / DD / YYYY

**Thomas M. Britt**
Printed name

**Law Offices of Thomas M. Britt, P.C.**
Firm name

**7601 W. 191st Street, Suite 1W**
**Tinley Park, IL 60487**
Number, Street, City, State & ZIP Code

Contact phone   **815-464-5533**   Email address   **tmblawstf1@sbcglobal.net**

**6200940 IL**
Bar number and State

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page 4

**Fill in this information to identify the case:**

Debtor name __TDE of Illinois, Inc__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF ILLINOIS__

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING — Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form 206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☑ Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __07-09-2018__    x _William Anthony_
Signature of individual signing on behalf of debtor

__William Anthony__
Printed name

__President__
Position or relationship to debtor

Official Form 202                Declaration Under Penalty of Perjury for Non-Individual Debtors

Fill in this information to identify the case:

| Debtor name | **TDE of Illinois, Inc** |
|---|---|
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Ace Funding Source 90 State Street Suite 700, Office 40 Albany, NY 12207** | | **Capital Advance** | | | | **$48,018.00** |
| **Celtic Bank c/o Kabbage Business Loan PO Box 97081 Atlanta, GA 30357** | | **Commercial Loan** | | | | **$63,150.00** |
| **Forward Financing LLC 100 Summer St, Suite 1175 Boston, MA 02110** | | **Commercial Loan** | | | | **$197,835.00** |
| **Funding Metrics LLC dba Lendini c/o Eric Solomon Esq 1330 Ave of the Americas, Ste 33A New York, NY 10019** | | **Capital Advance** | | | | **$154,499.93** |
| **GTR Source, LLC c/o Joe Lieberman, Esq 815 Central Avenue Lawrence, NY 11559** | | **Capital Advance** | **Disputed** | | | **$52,670.00** |
| **On Deck Account Management 1401 Broadway, 25th Floor New York, NY 10018** | | **Commercial Loan** | | | | **$148,110.19** |
| **SPG Advance LLC 1221 McDonald Avenue Brooklyn, NY 11230** | | **Capital Advance** | | | | **$36,509.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **TDE of Illinois, Inc**
_____     Case number *(if known)*   _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Transtar Industries 7350 Young Drive Walton Hills, OH 44146** | | **Accounts Receivable** | **Disputed** | **$180,000.00** | **$0.00** | **$180,000.00** |
| **World Global Capital LLC dba Yes Fu c/o Ariel Bouskila 40 Exchange Place, Ste 1306 New York, NY 10005** | | **Capital Advance** | | | | **$117,527.00** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name        **TDE of Illinois, Inc**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*................................................................................................    $           **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................................    $     **1,285,690.00**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.............................................................................................    $     **1,285,690.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $     **180,000.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $           **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................    +$     **818,319.12**

4.  Total liabilities ...........................................................................................................
    Lines 2 + 3a + 3b

$     **998,319.12**

**Fill in this information to identify the case:**

Debtor name    **TDE of Illinois, Inc**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known) _____

☐ Check if this is an
amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$1,000.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
      Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                                   **$1,000.00**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

      7.1.    **Security Deposit**                                                           **$18,100.00**

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                                                   **$18,100.00**
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | TDE of Illinois, Inc | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

| 11. | Accounts receivable  ***See Attached List*** | | | | |
|---|---|---|---|---|---|
| | 11a. 90 days old or less: | 0.00 | - | 0.00 | = .... | $0.00 |
| | | face amount | | doubtful or uncollectible accounts | | |

| 12. | Total of Part 3. | $0.00 |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

## Part 4:    Investments

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

## Part 5:    Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | Raw materials | | | | |
| 20. | Work in progress See Attached List | 07/03/18 | $0.00 | | $0.00 |
| 21. | Finished goods, including goods held for resale | | | | |
| 22. | Other inventory or supplies | | | | |

| 23. | Total of Part 5. | $0.00 |
|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | |

24. Is any of the property listed in Part 5 perishable?
■ No
☐ Yes

25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. Has any of the property listed in Part 5 been appraised by a professional within the last year?
■ No
☐ Yes

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

8:45 AM

07/09/18

### TDE of ILLINOIS
### A/R Aging Summary
As of June 30, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A & B TRANSMISSION | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| ASI | 1,675.00 | 3,750.00 | 0.00 | 0.00 | 0.00 | 5,425.00 |
| ATR Transmission | 1,145.00 | 7,250.00 | 0.00 | 0.00 | 0.00 | 8,395.00 |
| ATS DIESEL PERFORMANCE INC | 0.00 | 622.00 | 0.00 | 0.00 | 0.00 | 622.00 |
| BANKRUPTCY - TRANSTAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BIMMERS-ROSWELL, GA | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| BIMMERS SERVICE CENTER | 0.00 | 0.00 | 0.00 | 2,037.00 | 3,675.00 | 5,712.00 |
| BLUE GRASS AUTO - JAGUAR LOUISVILLE | 0.00 | 0.00 | 0.00 | 0.00 | 2,550.00 | 2,550.00 |
| BLUEREACH - CUSTOMER | 0.00 | 0.00 | 0.00 | 0.00 | 1,775.00 | 1,775.00 |
| BLUMENTHAL S TRANSMISSION | 0.00 | 12,175.00 | 8,128.25 | 1,792.50 | -6,250.00 | 15,845.75 |
| BROADWAY TRANSMISSION | 0.00 | -250.00 | 1,800.00 | 4,960.00 | 0.00 | 6,510.00 |
| C & K AUTO CLINIC | 0.00 | 1,600.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| CRYSTAL LAKE TRANSMISSIONS | 0.00 | 6,982.85 | 2,180.92 | -439.33 | -208.37 | 8,516.07 |
| DAKOTA MENI | 0.00 | 0.00 | 0.00 | 0.00 | 964.36 | 964.36 |
| DON CIGELSKE TRANSMISSIONS | 6,500.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 13,700.00 |
| DORMAN CONTROLS | 0.00 | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 |
| DUNHAM TRANSMISSIONS | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| E. & U. HETZEL GmbH - CUST | 0.00 | 0.00 | -1,336.05 | 0.00 | 0.00 | -1,336.05 |
| FORT DODGE TRANSMISSION | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| FRIENDLY FORD-CUST | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| GERMAN AUTO SERVICE | 0.00 | 2,326.40 | 0.00 | 0.00 | 0.00 | 2,326.40 |
| IZEWSKI, JENNIFER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| KINGS-O-MATIC INDUSTRIES | 10,500.00 | 0.00 | 0.00 | 0.00 | 2,150.00 | 12,650.00 |
| LAND ROVER NORTH SCOTTSDALE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LANG, DOREEN | 0.00 | 0.00 | 0.00 | 849.56 | 0.00 | 849.56 |
| MERIDIAN | 4,400.00 | 9,185.00 | 0.00 | -1,500.00 | -9,895.36 | 2,189.64 |
| MR TRANS-MOBILE | 0.00 | 0.00 | 0.00 | 0.00 | 7,220.00 | 7,220.00 |
| MR. TRANSMISSION-46322 | 0.00 | 0.00 | 0.00 | 1,900.00 | 0.00 | 1,900.00 |
| PARTS MARKET | 2,925.00 | 2,935.00 | 7,885.00 | 1,885.00 | -11,470.00 | 4,160.00 |
| PRECISION OF NEW HAMPTON- | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 | 1,140.00 |
| QuickBooks Customer | 0.00 | -3,750.00 | 0.00 | 0.00 | 0.00 | -3,750.00 |
| RELIANT LAWN SERVICE | 0.00 | 0.00 | 0.00 | 0.00 | 2,918.59 | 2,918.59 |
| RODGER YULE | 0.00 | 0.00 | 0.00 | 0.00 | 1,098.00 | 1,098.00 |
| SARGENT, DENVER | 0.00 | 0.00 | 0.00 | -14.00 | 0.00 | -14.00 |
| SPECIALTY TRANSMISSION | 0.00 | 0.00 | 0.00 | 880.00 | 386.10 | 1,266.10 |
| STERLING TRANSMISSION | 0.00 | 0.00 | 0.00 | 0.00 | 2,810.00 | 2,810.00 |
| STS TRANSMISSION | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| TDE OF ILLINOIS, INC | 0.00 | 0.00 | 0.00 | 0.00 | 5,904.02 | 5,904.02 |
| TOLEDO DRIVELINE - CUSTOMER | 0.00 | 0.00 | 0.00 | 0.00 | 163.89 | 163.89 |
| TOTAL TRANSMISSION | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 |
| TOTAL WARRANTY SERVICES | 0.00 | 0.00 | 0.00 | 0.00 | -4,000.00 | -4,000.00 |
| TRANSMAXX - CUST. | 0.00 | 0.00 | 0.00 | 0.00 | -3,436.55 | -3,436.55 |
| TRANSTAR INDUSTRIES | 120,630.09 | 343,677.62 | -65,089.00 | -17,072.50 | 0.00 | 382,146.21 |
| TRANSTECH CA | 0.00 | 1,053.00 | 0.00 | 0.00 | 0.00 | 1,053.00 |
| TRI-CITY TRANSMISSIONS | 0.00 | 0.00 | 243.55 | 0.00 | 12,051.41 | 12,294.96 |
| VILLAGE OF NILES* | 5,120.00 | 0.00 | 77.79 | 0.00 | 0.00 | 5,197.79 |
| WARRANTECH | 0.00 | 1,500.00 | 0.00 | 1,325.00 | 17,205.00 | 20,030.00 |
| WICKSTROM CHEVY | 0.00 | 0.00 | 0.00 | 0.00 | 540.06 | 540.06 |
| WIT TRANSMISSION | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| TOTAL | 152,895.09 | 390,706.87 | -46,109.54 | -3,396.77 | 38,801.15 | 532,896.80 |

Page 1

# Sheet1

| | A Category | B ITEM NUMBER | C Item Description | D Site | E Location | F Quantity | G Oldest Date Acquired | H Latest Date Acquired |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | REAR DIFFERENTIAL | 2Z4663EA | REAR DIFFERENTIAL - 2010 FORD EXPLORER 4WD / 4.0L | 1 | RD1 | 1 | 11/6/2017 | 11/6/2017 |
| 3 | REAR DIFFERENTIAL | 7T4Z-7F343-B | DIFF RING GEAR 6F50 | 1 | P4 | 1 | 10/19/2015 | 10/19/2015 |
| 4 | REAR DIFFERENTIAL | RD // 33 10 2 229 566 (1) | 2003 BMW M5 RWD / 5.0L | 1 | FD 1 | 1 | 2/18/2016 | 2/18/2016 |
| 5 | REAR DIFFERENTIAL | RD // 5103107AS (1) | 2004 DODGE RAM 1500 4WD / 5.7L | 1 | OUT | 1 | 7/31/2017 | 7/31/2017 |
| 6 | REAR DIFFERENTIAL | RD // 68053655AC (1) | 2011 DODGE RAM 2500 RWD / 5.7L | 1 | OUT | 1 | 12/26/2017 | 12/26/2017 |
| 7 | REAR DIFFERENTIAL | RD // C2C34880 (1) | 2009 JAGUAR XF RWD / 4.2L | 1 | M6 | 1 | 1/17/2018 | 1/17/2018 |
| 8 | REAR DIFFERENTIAL | RD // CV 8.8" SC (1) | CROWN VIC 8.8" SQUAD CAR | 1 | TO BUILD | 1 | 2/10/2017 | 2/10/2017 |
| 9 | REAR DIFFERENTIAL | RD // CV 8.8" SC (2) | CROWN VIC 8.8" SQUAD CAR | 1 | TO BUILD | 1 | 1/16/2018 | 1/16/2018 |
| 10 | REAR DIFFERENTIAL | RD 2005 JAGUAR S-TYPE 1 | 2005 JAGUAR S-TYPE RWD/3.0L | 1 | RD 1 | 1 | 11/14/2014 | 11/14/2014 |
| 11 | REAR DIFFERENTIAL | RD 2008 JAGUAR S-TYPE | 2008 JAGUAR S-TYPE 3.0L / 3.31 RATIO EARLY STYLE | 1 | M3 | 1 | 3/28/2015 | 3/28/2015 |
| 12 | REAR DIFFERENTIAL | RD 2009 JAGUAR XF (1) | 2009 JAGUAR XF RWD / 4.2L | 1 | RD1 | 1 | 8/4/2016 | 8/4/2016 |
| 13 | REAR DIFFERENTIAL | RD C2C-41653 1 | 2009 JAGUAR XF SUPERCHARGED-RWD / 4.2L | 1 | RD 1 | 1 | 11/14/2014 | 11/14/2014 |
| 14 | REAR DIFFERENTIAL | RD NEW JAGUAR .02C2C-41652 (1) | JAGUAR REAR DIFF (NEW) | 1 | M6 | 1 | 1/17/2018 | 1/17/2018 |
| 15 | TRANSFER CASE | AF33 // 24235174 (1) | 2008 CHEVY EQUINOX AWD / 3.4L | 1 | 190 | 1 | 12/18/2017 | 12/18/2017 |
| 16 | TRANSFER CASE | NISSAN MURANO TRANSFER CASE | 2008-2011 33101-JP00B REPLACED BY / 33101-JP11B | 1 | TC 3 | 1 | 5/23/2016 | 5/23/2016 |
| 17 | TRANSFER CASE | TC '05 ACURA MDX (MDKA) 1 | 2005 ACURA MDX | 1 | TC 3 | 1 | 11/14/2014 | 11/14/2014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18 | TRANSFER CASE | TC '06 JEEP CHEROKEE (722.6) 1 | 2006 JEEP CHEROKEE - 722.6 | 1 | TC 3 | 1 | 11/14/2014 11/14/2014 |
| 19 | TRANSFER CASE | TC '06 SATURN VUE (MDPA) 1 | 2006 SATURN VUE | 1 | TC 3 | 1 | 11/14/2014 11/14/2014 |
| 20 | TRANSFER CASE | TC '07 HONDA PILOT (BVGA) 1 | 2007 HONDA PILOT | 1 | TC 3 | 1 | 11/14/2014 11/14/2014 |
| 21 | TRANSFER CASE | TC '07 HONDA PILOT (BVGA) 2 | 2007 HONDA PILOT | 1 | RD 1 | 1 | 11/20/2014 11/20/2014 |
| 22 | TRANSFER CASE | TC '07 NISSAN MURANO 2 | 2007 NISSAN MURANO AWD / 3.5L - X FLANGE # JP00B 312 401215 | 1 | TC 3 | 1 | 11/14/2014 11/14/2014 |
| 23 | TRANSFER CASE | TC '07 SATURN OUTLOOK (6T75) 1 | 2007 SATURN OUTLOOK 3.6L - 6T75 | 1 | TC 3 | 1 | 11/14/2014 11/14/2014 |
| 24 | TRANSFER CASE | TC '08 JEEP PATRIOT (CVT) 1 | 2008 JEEP PATRIOT - CVT | 1 | TC 3 | 1 | 11/14/2014 11/14/2014 |
| 25 | TRANSFER CASE | TC '08 SATURN VUE (6T70) 1 | 2008 SATURN VUE 3.5L - 6T70 | 1 | TC 3 | 1 | 11/14/2014 11/14/2014 |
| 26 | TRANSFER CASE | TC '08 SATURN VUE (6T70) 2 | 2008 SATURN VUE 3.5L - 6T70 | 1 | TC 3 | 1 | 11/14/2014 11/14/2014 |
| 27 | TRANSFER CASE | TC '09 HONDA CRV (MZHA) 1 | 2009 HONDA CRV | 1 | RD 1 | 1 | 11/14/2014 11/14/2014 |
| 28 | TRANSFER CASE | TC '09 HONDA PILOT (PNBA) 1 | 2009 HONDA PILOT | 1 | RD 1 | 1 | 11/20/2014 11/20/2014 |
| 29 | TRANSFER CASE | TC // '03 ACURA MDX (MDKA) (1) | 2003 ACURA MDX 4WD / 3.5L | 1 | tc3 | 1 | 3/28/2017 3/28/2017 |
| 30 | TRANSFER CASE | TC // '03 NISSAN MURANO (1) | 2003 NISSAN MURANO AWD / 3.5L | 1 | FD 2 | 1 | 6/7/2016 6/7/2016 |
| 31 | TRANSFER CASE | TC // '07 NISSAN MURANO (1) | 2007 NISSAN MURANO AWD / 3.5L -ROUND FLANGE | 1 | fd2 | 1 | 11/14/2014 11/14/2014 |
| 32 | TRANSFER CASE | TC // 05 BUICK TERRAZA (1) | 2005 BUICK TERRAZA AWD / 3.5L | 1 | fd2 | 1 | 7/18/2017 7/18/2017 |
| 33 | TRANSFER CASE | TC // 07 MAZDA CX-7 | 2007 MAZDA CX-7 AWD / 2.3L | 1 | RECIEVED | 1 | 12/30/2016 12/30/2016 |
| 34 | TRANSFER CASE | TC // 2006 CHEVY EQUINOX (1) | 2006 CHEVY EQUINOX AWD / 3.4L | 1 | TC 3 | 1 | 6/15/2016 6/15/2016 |

| | TRANSFER CASE | Description | Vehicle | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35 | TRANSFER CASE | TC // 2008 CADILLAC CTS (1) | 2008 CADILLAC CTS 3.6L / AWD | 1 M3 | | 1 | 3/21/2016 | 3/21/2016 |
| 36 | TRANSFER CASE | TC // 2009 SIERRA 1500 | 2009 GMC SIERRA 1500 AWD / 5.3L TRANSFER CASE | 1 TC 3 | | 1 | 1/24/2018 | 1/24/2018 |
| 37 | TRANSFER CASE | TC // 27 107 643 750 (1) | 2012 BMW 750Li AWD / 4.4L TWIN TURBO | 1 tc3 | | 1 | 5/24/2017 | 5/24/2017 |
| 38 | TRANSFER CASE | TC // 27 107 643 751 (1) | 2011 BMW X5 AWD / 3.0L TURBO | 1 tc3 | | 1 | 1/24/2017 | 1/24/2017 |
| 39 | TRANSFER CASE | TC // 27 107 643 751 (2) | 2011 BMW X5 AWD / 3.0L TURBO | 1 tc3 | | 1 | 6/28/2017 | 6/28/2017 |
| 40 | TRANSFER CASE | TC // 27 107 643 753 (1) | 2011 BMW X3 AWD / 3.0L | 1 M3 | | 1 | 4/4/2017 | 4/4/2017 |
| 41 | TRANSFER CASE | TC // 27 107 643 753 (2) | 2011 BMW X3 AWD / 3.0L | 1 M3 | | 1 | 4/17/2017 | 4/17/2017 |
| 42 | TRANSFER CASE | TC // A 251 280 18 00 (1) | 2013 MERCEDES GL450 AWD / 4.6L | 1 tc3 | | 1 | 3/27/2017 | 3/27/2017 |
| 43 | TRANSFER CASE | TC // AUDI A3 (1) | 2006 AUDI A3 QUATTRO 3.2L / AWD TURBO | 1 TC 2 | | 1 | 4/21/2017 | 4/21/2017 |
| 44 | TRANSFER CASE | TC // BMW 530xi (1) | 2006 BMW 530xi AWD / 3.0L | 1 RD1 | | 1 | 3/27/2018 | 3/27/2018 |
| 45 | TRANSFER CASE | TC // BMW X5 (4) | 2006 BMW X5 3.0 L / AWD | 1 M3 | | 1 | 11/20/2014 | 11/20/2014 |
| 46 | TRANSFER CASE | TC // C2S47858 (1) | NEED INFO | 1 M5 | | 1 | 1/15/2018 | 1/15/2018 |
| 47 | TRANSFER CASE | TC // MERCEDES C280 (1) | 2006 MERCEDES C280 3.0 L / AWD | 1 M3 | | 1 | 1/15/2018 | 1/15/2018 |
| 48 | TRANSFER CASE | TC // MERCEDES E350 (1) | 2004-2006 MERCEDES E350 5.0 L / AWD | 1 M5 | | 1 | 1/15/2018 | 1/15/2018 |
| 49 | TRANSFER CASE | TC // MERCEDES GL550 (1) | 2013 MERCEDES GL550 4MATIC | 1 tc3 | | 1 | 3/15/2018 | 3/15/2018 |
| 50 | TRANSFER CASE | TC // MERCEDES ML320 (1) | 1998 MERCEDES ML320 3.2L / AWD - 722.662 | 1 fd2 | | 1 | 12/19/2017 | 12/19/2017 |
| 51 | TRANSFER CASE | TC // NISSAN RE5R05A (1) | NISSAN RE5R05A | 1 M5 | | 1 | 1/23/2016 | 1/23/2016 |
| 52 | TRANSFER CASE | TC // NISSAN RE5R05A (2) | NISSAN RE5R05A | 1 M5 | | 1 | 1/23/2016 | 1/23/2016 |
| 53 | TRANSFER CASE | TC // RL001953AI (1) | 2005 CHRYSLER 300C AWD / 5.7L | 1 tc3 | | 1 | 9/14/2017 | 9/14/2017 |
| 54 | TRANSFER CASE | TC // RL146625AF (1) | 2012 DODGE RAM 2500 4X4 / 6.7L | 1 fd2 | | 1 | 5/12/2017 | 5/12/2017 |
| 55 | TRANSFER CASE | TC 2002 LEXUS RX300 | TC 2002 LEXUS RX300 | 1 RECIEVED | | 1 | 11/11/2015 | 11/11/2015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56 | TRANSFER CASE | TC 2006 LEXUS RX330 (1) | 2006 LEXUS RX330 AWD / 3.3L | 1 FD 2 | 1 | 7/26/2016 | 7/26/2016 |
| 57 | TRANSFER CASE | TC 2008 BUICK RENDEZVOUS (1) | 2003 BUICK RENDEZVOUS AWD / 3.4L | 1 RD 1 | 1 | 3/15/2016 | 3/15/2016 |
| 58 | TRANSFER CASE | TC 2011 BMW X6 XDRIVE 4.8L | TC 2011 BMW X6 XDRIVE 4.8L | 1 tc3 | 1 | 2/26/2016 | 2/26/2016 |
| 59 | TRANSFER CASE | TC 251 280 27 00 1 | 2006 MERCEDES ML350 AWD / 3.5L | 1 RD 1 | 1 | 11/20/2014 | 11/20/2014 |
| 60 | TRANSFER CASE | TC 27 10 7 504 568 1 | 2003 BMW X5 AWD / 3.0L | 1 RD 1 | 1 | 3/15/2016 | 3/15/2016 |
| 61 | TRANSFER CASE | TC BMW 328xi 1 | 2007-2011 BMW 328xi 3.0 L / AWD - TRANSFER CASE | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 62 | TRANSFER CASE | TC BMW 328xi 2 | 2007-2011 BMW 328xi 3.0 L / AWD - TRANSFER CASE | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 63 | TRANSFER CASE | TC BMW 335xi 1 | 2008 BMW 335xi AWD / 3.0 L TRANSFER CASE | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 64 | TRANSFER CASE | TC BMW 335xi 2 | 2008 BMW 335xi AWD / 3.0 L TRANSFER CASE | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 65 | TRANSFER CASE | TC BMW 528xi 1 | 2008 BMW 528xi 3.0 L / AWD | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 66 | TRANSFER CASE | TC BMW 535i xDrive 1 | 2009 BMW 535i xDrive AWD / 3.0L TURBOCHARGED | 1 TC 1 | 1 | 8/21/2015 | 8/21/2015 |
| 67 | TRANSFER CASE | TC BMW NV124 (2) | BMW 325Xi | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 68 | TRANSFER CASE | TC BMW NV124 (3) | BMW 325Xi | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 69 | TRANSFER CASE | TC BMW NV125 (1) | 2002 BMW X5 | 1 RD 1 | 1 | 11/20/2014 | 11/20/2014 |
| 70 | TRANSFER CASE | TC BMW PARTS ONLY ATC 350 (1) | BMW TCASE | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 71 | TRANSFER CASE | TC BMW PARTS ONLY ATC 35L (1) | BMW TCASE X-FLANGE OUTPUT | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 72 | TRANSFER CASE | TC BMW PARTS ONLY ATC 35L (2) | BMW TCASE X-FLANGE OUTPUT | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 73 | TRANSFER CASE | TC BMW PARTS ONLY ATC 35L (3) | BMW TCASE X-FLANGE OUTPUT | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |
| 74 | TRANSFER CASE | TC BMW PARTS ONLY ATC 450 (1) | BMW TCASE SPLINED OUTPUT | 1 TC 1 | 1 | 11/20/2014 | 11/20/2014 |

7/6/2018 4:24 PM

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 75 | TRANSFER CASE | TC BMW PARTS ONLY ATC 45L (1) | BMW TCASE SPLINED OUTPUT | 1 TC 1 | | 1 | 11/20/2014 | 11/20/2014 |
| 76 | TRANSFER CASE | TC BMW PARTS ONLY ATC 700 (1) | BMW TCASE SPLINED OUTPUT | 1 TC 1 | | 1 | 11/20/2014 | 11/20/2014 |
| 77 | TRANSFER CASE | TC BMW X3 1 | 2006 BMW X3 3.0 L / AWD - TRANSFER CASE | 1 TC 1 | | 1 | 11/20/2014 | 11/20/2014 |
| 78 | TRANSFER CASE | TC BMW X3 3 | 2006 BMW X3 3.0 L / AWD - TRANSFER CASE | 1 TC 1 | | 1 | 11/20/2014 | 11/20/2014 |
| 79 | TRANSFER CASE | TC BMW X3 4 | 2006 BMW X3 3.0 L / AWD - TRANSFER CASE | 1 RD 1 | | 1 | 11/20/2014 | 11/20/2014 |
| 80 | TRANSFER CASE | TC BMW X5 1 | 2005 BMW X5 3.0 L / AWD | 1 TC 1 | | 1 | 11/20/2014 | 11/20/2014 |
| 81 | TRANSFER CASE | TC BMW X5 5 | 2006 BMW X5 3.0 L / AWD | 1 TC 1 | | 1 | 11/20/2014 | 11/20/2014 |
| 82 | TRANSFER CASE | TC BMW X5 XDRIVE35i | BMW X5 XDRIVE35i | 1 tc1 | | 1 | 6/6/2016 | 6/6/2016 |
| 83 | TRANSFER CASE | TC MERCEDES E350 4MATIC | 2007 MERCEDES BENZ E350 4MATIC 3.5L / AWD | 1 M5 | | 1 | 2/24/2016 | 2/24/2016 |
| 84 | TRANSFER CASE | TC MERCEDES E500 1 | 2004-2006 MERCEDES E500 5.0L / AWD | 1 RD 1 | | 1 | 11/14/2014 | 11/14/2014 |
| 85 | TRANSFER CASE | TC MERCEDES R350 1 | 2006-2008 MERCEDES R350 3.5 L / AWD | 1 RD 1 | | 1 | 11/14/2014 | 11/14/2014 |
| 86 | TRANSFER CASE | TC MERCEDES R350 2 | 2006-2008 MERCEDES R350 3.5 L / AWD | 1 RD 1 | | 1 | 11/14/2014 | 11/14/2014 |
| 87 | TRANSFER CASE | TC SATURN 3.5L 1 | SATURN 3.5L | 1 TC 3 | | 1 | 4/8/2015 | 4/8/2015 |
| 88 | TRANSFER CASE | ZF6HP-26 // GQF (1) | 2004 AUDI A8 4.2L / AWD PART OUT UNIT - PARTS ONLY | 1 C6 | | 1 | 12/6/2016 | 12/6/2016 |
| 89 | TRANSMISSION | 00268-39481 | TRANSMISSION A6MF-1 | 1 SHIPPING | | 1 | 2/1/2018 | 2/1/2018 |
| 90 | TRANSMISSION | 00268-39666 | TRANSMISSION HYUNDAI FWD | 1 OUT | | 1 | 6/16/2017 | 6/16/2017 |
| 91 | TRANSMISSION | 00268-39AC0 | TRANSMISSION HYUNDAI F5A51 | 1 SHIPPING | | 1 | 6/11/2018 | 6/11/2018 |
| 92 | TRANSMISSION | 00268-3A567 | TRANSMISSION F5H51 HYUNDAI | 1 SHIPPING | | 1 | 5/2/2018 | 5/2/2018 |
| 93 | TRANSMISSION | 00268-3BBS4 | TRANSMISSION HYUNDAI | 1 SHIPPING | | 1 | 6/25/2018 | 6/25/2018 |
| 94 | TRANSMISSION | 01J // FSB (3) | 2002-2003 AUDI A6 3.0L / FWD | 1 C5 | | 1 | 3/14/2018 | 3/14/2018 |
| 95 | TRANSMISSION | 01J // GZE (3) | 2004 AUDI A4 1.8L / FWD | 1 C5 | | 1 | 3/14/2018 | 3/14/2018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96 | TRANSMISSION 01J // HHE (2) | 2005 AUDI A4 2.0L / FWD TURBO | 1 OUT | | 1 | 3/14/2018 | 3/14/2018 |
| 97 | TRANSMISSION 01L // FGE (1) | 2004 VW PHAETON AWD / 6.0L | 1 | 69 | 1 | 3/14/2018 | 3/14/2018 |
| 98 | TRANSMISSION 01M // APE (1) | 1995 VW JETTA 2.0L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 99 | TRANSMISSION 01M // APE (2) | 1995 VW JETTA 2.0L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 100 | TRANSMISSION 01M // CFF (1) | 1995 VW JETTA 2.8L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 101 | TRANSMISSION 01M // CFF (2) | 1995 VW JETTA 2.8 L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 102 | TRANSMISSION 01M // CFH (1) | 1995 VW JETTA 2.0L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 103 | TRANSMISSION 01M // CLB (1) | 1996 VW JETTA 2.8L / FWD | 1 C3 | | 1 | 2/7/2018 | 2/7/2018 |
| 104 | TRANSMISSION 01M // CLK (1) | 1995-1998 VW JETTA 2.0 L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 105 | TRANSMISSION 01M // CLK (2) | 1995-1998 VW JETTA 2.0 L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 106 | TRANSMISSION 01M // CLK (4) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 107 | TRANSMISSION 01M // CNK (1) | 1995 VW CABRIO 2.0L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 108 | TRANSMISSION 01M // CNK (2) | 1995 VW CABRIO 2.0L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 109 | TRANSMISSION 01M // CNK (3) | 1995 VW CABRIO 2.0L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 110 | TRANSMISSION 01M // DLZ (1) | 1995-1998 VW JETTA 2.0 L / FWD | 1 C3 | | 1 | 2/7/2018 | 2/7/2018 |
| 111 | TRANSMISSION 01M // DLZ (10) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 112 | TRANSMISSION 01M // DLZ (11) | 1995-1998 VW JETTA 2.0L / FWD | 1 C3 | | 1 | 2/7/2018 | 2/7/2018 |
| 113 | TRANSMISSION 01M // DLZ (2) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 61 | 1 | 2/7/2018 | 2/7/2018 |
| 114 | TRANSMISSION 01M // DLZ (3) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 115 | TRANSMISSION 01M // DLZ (4) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 116 | TRANSMISSION 01M // DLZ (5) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 117 | TRANSMISSION 01M // DLZ (6) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 118 | TRANSMISSION 01M // DLZ (7) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 119 | TRANSMISSION 01M // DLZ (8) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 120 | TRANSMISSION 01M // DLZ (9) | 1995-1998 VW JETTA 2.0L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 121 | TRANSMISSION 01M // DYQ (1) | 1998 VW BEETLE 2.0L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |

7/6/2018 4:24 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| 122 | TRANSMISSION 01M // DYQ (2) | 1998 VW BEETLE 2.0L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 123 | TRANSMISSION 01M // ECM (1) | 1999-2000 VW CABRIO / JETTA 2.8L / FWD | 1 C3 | | 1 | 2/7/2018 | 2/7/2018 |
| 124 | TRANSMISSION 01M // ECV (1) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 125 | TRANSMISSION 01M // ECV (3) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 126 | TRANSMISSION 01M // ECV (4) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 127 | TRANSMISSION 01M // ECV (5) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 128 | TRANSMISSION 01M // ECV (7) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 129 | TRANSMISSION 01M // ECV (8) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 C3 | | 1 | 2/7/2018 | 2/7/2018 |
| 130 | TRANSMISSION 01M // ELY (1) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 131 | TRANSMISSION 01M // ELY (2) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 | 64 | 1 | 2/7/2018 | 2/7/2018 |
| 132 | TRANSMISSION 01M // ELY (8) | 1999-2000 VW BEETLE / GOLF / JETTA 2.0L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 133 | TRANSMISSION 01M // EPR (1) | 2001-2002 VOLKSWAGEN CABRIO GLS 2.0L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 134 | TRANSMISSION 01M // EPR (2) | 2001-2002 VOLKSWAGEN CABRIO GLS 2.0L / FWD | 1 C3 | | 1 | 2/7/2018 | 2/7/2018 |
| 135 | TRANSMISSION 01M // EPR (4) | 2001-2002 VOLKSWAGEN CABRIO GLS 2.0L / FWD | 1 OUT | | 1 | 10/30/2015 | 10/30/2015 |
| 136 | TRANSMISSION 01M // FCZ (1) | 2000-2002 VW JETTA 2.8L / FWD | 1 C3 | | 1 | 2/7/2018 | 2/7/2018 |
| 137 | TRANSMISSION 01M // FCZ (2) | 2000-2002 VW JETTA 2.8L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 138 | TRANSMISSION 01M // FDB (1) | 1999-2003 VW BEETLE / GOLF / JETTA 1.9L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | TRANSMISSION 01M // FDB (2) | 1999-2003 VW BEETLE / GOLF / JETTA 1.9L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 140 | TRANSMISSION 01M // FDB (3) | 1999-2003 VW BEETLE / GOLF / JETTA 1.9L / FWD | 1 C4 | | 1 | 2/7/2018 | 2/7/2018 |
| 141 | TRANSMISSION 01M // FDB (4) | 1999-2003 VW BEETLE / GOLF / JETTA 1.9L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 142 | TRANSMISSION 01M // FDB (5) | 1999-2003 VW BEETLE / GOLF / JETTA 1.9L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 143 | TRANSMISSION 01M // FDB (6) | 1999-2003 VW BEETLE / GOLF / JETTA 1.9L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 144 | TRANSMISSION 01M // FDB (8) | 1999-2003 VW BEETLE / GOLF / JETTA 1.9L / FWD | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 145 | TRANSMISSION 01M // FDC (1) | 2001 VW JETTA GTI FWD/1.8L TURBO | 1 | 65 | 1 | 2/7/2018 | 2/7/2018 |
| 146 | TRANSMISSION 01M // FDC (11) | 2000-2001 VW BEETLE 2.0L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 147 | TRANSMISSION 01M // FDC (12) | 2000-2001 VW BEETLE 2.0L / FWD | 1 | 61 | 1 | 2/7/2018 | 2/7/2018 |
| 148 | TRANSMISSION 01M // FDC (13) | 2000-2001 VW BEETLE 2.0L / FWD | 1 TO BUILD | | 1 | 2/7/2018 | 2/7/2018 |
| 149 | TRANSMISSION 01M // FDC (2) | 2000-2001 VW BEETLE 2.0L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 150 | TRANSMISSION 01M // FDC (3) | 2000-2001 VW BEETLE 2.0L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 151 | TRANSMISSION 01M // FDC (4) | 2000-2001 VW BEETLE 2.0L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 152 | TRANSMISSION 01M // FDC (5) | 2000-2001 VW BEETLE 2.0L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 153 | TRANSMISSION 01M // FDC (6) | 2000-2001 VW BEETLE 2.0L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 154 | TRANSMISSION 01M // FDC (7) | 2000-2001 VW BEETLE 2.0L / FWD | 1 OUT | | 1 | 2/7/2018 | 2/7/2018 |
| 155 | TRANSMISSION 01M // FDC (8) | 2000-2001 VW BEETLE 2.0L / FWD | 1 DS | | 1 | 2/7/2018 | 2/7/2018 |
| 156 | TRANSMISSION 01M // FDF (1) | 2000-2001 VW BEETLE 2.0L / FWD | 1 C3 | | 1 | 2/7/2018 | 2/7/2018 |
| 157 | TRANSMISSION 01M // FDF (10) | 2000-2001 VW BEETLE 2.0L / FWD | 1 | 64 | 1 | 5/2/2018 | 5/2/2018 |
| 158 | TRANSMISSION 01M // FDF (2) | 2000-2001 VW BEETLE 2.0L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |
| 159 | TRANSMISSION 01M // FDF (3) | 2000-2001 VW BEETLE 2.0L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 160 | TRANSMISSION 01M // FDF (4) | 2000-2001 VW BEETLE 2.0L / FWD | 1 | 62 | 1 | 2/7/2018 | 2/7/2018 |
| 161 | TRANSMISSION 01M // FDF (5) | 2000-2001 VW BEETLE 2.0L / FWD | 1 | 63 | 1 | 2/7/2018 | 2/7/2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | TRANSMISSION 01M // FDF (6) | 2000-2001 VW BEETLE 2.0L / FWD | 1 C4 | 1 | 2/7/2018 | 2/7/2018 |
| 163 | TRANSMISSION 01M // FDF (7) | 2000-2001 VW BEETLE 2.0L / FWD | 1 C4 | 1 | 2/7/2018 | 2/7/2018 |
| 164 | TRANSMISSION 01M // FDF (8) | 2000-2001 VW BEETLE 2.0L / FWD | 1 C3 | 1 | 2/7/2018 | 2/7/2018 |
| 165 | TRANSMISSION 01M // FDF (9) | 2000-2001 VW BEETLE 2.0L / FWD | 1 C4 | 1 | 2/7/2018 | 2/7/2018 |
| 166 | TRANSMISSION 01P // CWG (1) | 1997 VW EUROVAN 2.8L / FWD | 1 OUT | 1 | 2/7/2018 | 2/7/2018 |
| 167 | TRANSMISSION 01P // DRG (1) | 2000 VW EUROVAN FWD / 2.8L | 1 C4 | 1 | 2/7/2018 | 2/7/2018 |
| 168 | TRANSMISSION 01P // EQH (1) | 2000 VW EUROVAN 2.8L / FWD | 1 OUT | 1 | 2/7/2018 | 2/7/2018 |
| 169 | TRANSMISSION 01P // EQH (2) | 2000 VW EUROVAN 2.8L / FWD | 1 C1 | 1 | 2/7/2018 | 2/7/2018 |
| 170 | TRANSMISSION 01P // EQJ (1) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 OUT | 1 | 2/7/2018 | 2/7/2018 |
| 171 | TRANSMISSION 01P // EQJ (2) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 OUT | 1 | 2/7/2018 | 2/7/2018 |
| 172 | TRANSMISSION 01P // EQJ (3) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 OUT | 1 | 2/7/2018 | 2/7/2018 |
| 173 | TRANSMISSION 01P // EQJ (4) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 OUT | 1 | 2/7/2018 | 2/7/2018 |
| 174 | TRANSMISSION 01P // EQJ (5) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 OUT | 1 | 2/28/2018 | 2/28/2018 |
| 175 | TRANSMISSION 01P // EQJ (6) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 C4 | 1 | 2/7/2018 | 2/7/2018 |

| No. | Item | Description | Qty | | | | | |
|---|---|---|---|---|---|---|---|---|
| 176 | TRANSMISSION 01P // EQJ (7) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 | | 72 | 1 | 2/7/2018 | 2/7/2018 |
| 177 | TRANSMISSION 01P // EQJ (8) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 OUT | | | 1 | 2/27/2018 | 2/27/2018 |
| 178 | TRANSMISSION 01P // EQJ (9) | 2001-2003 VW EUROVAN 2.8L / FWD ***** CHECK FOR BUSHING ON INPUT SHAFT Y OR N? | 1 | | 72 | 1 | 5/2/2018 | 5/2/2018 |
| 179 | TRANSMISSION 02E // GYS (1) | 2004 VW BEETLE GLS TDi FWD / 1.9L | 1 | | 90 | 1 | 12/13/2017 | 12/13/2017 |
| 180 | TRANSMISSION 02E // GYV (1) | 2004 AUDI TT 3.2L / AWD | 1 | | 92 | 1 | 12/13/2017 | 12/13/2017 |
| 181 | TRANSMISSION 02E // GYV (2) | 2004 AUDI TT 3.2L / AWD | 1 | | 91 | 1 | 1/31/2018 | 1/31/2018 |
| 182 | TRANSMISSION 02E // HAH (1) | 2005 AUDI TT QUATTRO 3.2L / AWD | 1 | | 92 | 1 | 12/13/2017 | 12/13/2017 |
| 183 | TRANSMISSION 02E // HQP (1) | 2006-2007 VW BEETLE 1.9L / FWD | 1 | | 91 | 1 | 12/13/2017 | 12/13/2017 |
| 184 | TRANSMISSION 02E // HUT (1) | 2006 AUDI A3 SPORT 2.0L / FWD TURBO | 1 | | 90 | 1 | 12/13/2017 | 12/13/2017 |
| 185 | TRANSMISSION 02E // HUT (2) | 2006 AUDI A3 SPORT 2.0L / FWD TURBO | 1 | | 92 | 1 | 12/13/2017 | 12/13/2017 |
| 186 | TRANSMISSION 02E // HXU (2) | 2006 VW JETTA TDi 1.9L / FWD TURBO | 1 C2 | | | 1 | 12/13/2017 | 12/13/2017 |
| 187 | TRANSMISSION 02E // HXU (3) | 2006 VW JETTA TDi 1.9L / FWD TURBO | 1 | | 90 | 1 | 12/13/2017 | 12/13/2017 |
| 188 | TRANSMISSION 02E // HXU (4) | 2006 VW JETTA TDi 1.9L / FWD TURBO | 1 | | 91 | 1 | 12/13/2017 | 12/13/2017 |
| 189 | TRANSMISSION 02E // HXU (5) | 2006 VW JETTA TDi 1.9L / FWD TURBO | 1 | | 90 | 1 | 12/13/2017 | 12/13/2017 |
| 190 | TRANSMISSION 02E // HXU (6) | 2006 VW JETTA TDi 1.9L / FWD TURBO | 1 | | 90 | 1 | 12/13/2017 | 12/13/2017 |
| 191 | TRANSMISSION 02E // HXU (7) | 2006 VW JETTA TDi 1.9L / FWD TURBO | 1 | | 90 | 1 | 12/13/2017 | 12/13/2017 |
| 192 | TRANSMISSION 02E // HXW (1) | 2006 VW GTI 2.0 L / FWD TURBO | 1 | | 91 | 1 | 12/13/2017 | 12/13/2017 |
| 193 | TRANSMISSION 02E // HXZ (1) | 2006 AUDI A3 QUATTRO 3.2L / AWD TURBO | 1 OUT | | | 1 | 12/13/2017 | 12/13/2017 |

7/6/2018 4:24 PM

https://mail.skyvowlaws.com/owa/WebReadyViewBody.aspx?t=att&id=...

| | | | | | | |
|---|---|---|---|---|---|---|
| **194** | TRANSMISSION 02E // HYD (1) | 2007 VW EOS FWD / 2.0L TURBO | 1 | 90 | 1 12/13/2017 | 12/13/2017 |
| **195** | TRANSMISSION 02E // JFP (1) | 2009 AUDI TT AWD / 2.0L | 1 | 90 | 1 2/15/2017 | 2/15/2017 |
| **196** | TRANSMISSION 02E // JPP (1) | 2007 AUDI A3 2.0L / FWD | 1 | 90 | 1 12/13/2017 | 12/13/2017 |
| **197** | TRANSMISSION 02E // JPP (2) | 2007 AUDI A3 2.0L / FWD | 1 | 90 | 1 12/13/2017 | 12/13/2017 |
| **198** | TRANSMISSION 02E // JPP (3) | 2007 AUDI A3 2.0L / FWD | 1 | 91 | 1 12/13/2017 | 12/13/2017 |
| **199** | TRANSMISSION 02E // KNC (1) | 2008 AUDI A3 2.0L / FWD | 1 | 91 | 1 12/13/2017 | 12/13/2017 |
| **200** | TRANSMISSION 02E // KNC (2) | 2008 AUDI A3 2.0L / FWD | 1 | 91 | 1 12/13/2017 | 12/13/2017 |

7/6/2018 4:24 PM

Debtor   **TDE of Illinois, Inc**_____   Case number *(If known)* _____
        Name

☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** Office furniture | | | |
| **Miscellaneous Office Furniture** | **$46,590.00** | **Market Value** | **$46,590.00** |

| | | | |
|---|---|---|---|
| **40.** Office fixtures | | | |
| **41.** Office equipment, including all computer equipment and communication systems equipment and software | | | |
| **42.** Collectibles *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.** Total of Part 7.
Add lines 39 through 42. Copy the total to line 86.

| | $46,590.00 |
|---|---|

**44.** Is a depreciation schedule available for any of the property listed in Part 7?
■ No
☐ Yes

**45.** Has any of the property listed in Part 7 been appraised by a professional within the last year?
■ No
☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| **48.** Watercraft, trailers, motors, and related accessories *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49.** Aircraft and accessories | | | |
| **50.** Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | | | |
| **Blue Reach Equipment** | $0.00 | Market Value | $1,000,000.00 |
| **(See Attached List)** | $220,000.00 | Market Value | $220,000.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

**TDE of Illinois**
**Equipment List**

| Date | Quantity | Desscription | Amount |
|------|----------|--------------|--------|
| 07/25/17 | 5 | L-Shaped Desk with Return | $ 1,475.00 |
| 07/25/17 | 1 | L Shapped Desk with Hutch | $ 595.00 |
| 07/25/17 | 1 | Receptin Desk | $ 995.00 |
| 07/25/17 | 2 | Task Chair-Mesh | $ 199.98 |
| 07/25/17 | 1 | Mid Back Mesh Chair | $ 109.99 |
| 07/25/17 | 1 | Task Chair-Fabric | $ 59.99 |
| 07/25/17 | 1 | Lateral File | $ 295.00 |
| 07/25/17 | 1 | Legal Later File | $ 129.00 |
| 07/25/17 | 1 | Steel Lateral File | $ 350.00 |
| 07/25/17 | 4 | Stackable Chairs | $ 116.00 |
| 07/25/17 | 4 | Wood Guest Chairs | $ 395.00 |
| | | | **$ 4,719.96** |

2:14 PM

07/06/18

Accrual Basis

# TDE of ILLINOIS
## Transactions by Account
### As of July 6, 2018

**163 · Office Fixtures & Equipment**

| Type | Date | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| Check | 06/01/2010 | VILLA PARK OFFICE FURNI... | Memo:DEBIT CARD PURCHASE AT VILLA PARK OFFICE, 06302792312... | 1,614.10 | | 4,308.88 |
| Check | 12/29/2011 | TIGERDIRECT.COM | HARD DRIVES FOR SERVER | 239.88 | | 5,923.08 |
| Check | 12/29/2011 | Newegg.com | | 1,829.94 | | 6,162.76 |
| Check | 01/03/2012 | Newegg.com | | 2,839.91 | | 7,992.70 |
| Check | 01/03/2012 | VILLA PARK OFFICE FURNI... | | 769.99 | | 10,832.61 |
| Check | 01/05/2012 | PAYPAL | | 772.51 | | 11,602.60 |
| Check | 01/09/2012 | Newegg.com | | 198.58 | | 12,375.11 |
| Check | 01/09/2012 | TIGERDIRECT.COM | | 226.55 | | 12,573.69 |
| Check | 01/09/2012 | STAPLES | | 59.74 | | 12,800.04 |
| Credit Card Charge | 01/09/2012 | DEFENDER | 1273: DEFENDER 8669467828 NIAGARA FALLS ON | 185.52 | | 12,859.78 |
| Check | 01/13/2012 | TIGERDIRECT.COM | | 1,185.32 | | 14,045.10 |
| Check | 01/16/2012 | TIGERDIRECT.COM | | 139.39 | | 14,184.49 |
| Deposit | 01/17/2012 | Newegg.com | | | 469.00 | 13,715.49 |
| Deposit | 01/17/2012 | Newegg.com | | | 1,149.99 | 12,565.50 |
| Credit Card Charge | 02/10/2012 | MICROSOFT STORE | 127.49: Microsoft Store 877-696-7786 WA | 127.49 | | 12,692.99 |
| Credit Card Charge | 03/07/2012 | AMAZON.COM | 1273: AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 16.88 | | 12,709.87 |
| Credit Card Charge | 05/23/2012 | PAYPAL | TIME CLOCK | 112.00 | | 12,821.87 |
| Credit Card Charge | 08/02/2012 | AMAZON.COM | A/C UNIT FOR BUILDERS ROOM | 446.97 | | 13,268.84 |
| Credit Card Charge | 08/10/2012 | APPLE STORE | | 2,396.02 | | 15,664.86 |
| Credit Card Charge | 10/05/2012 | APPLE STORE | IPAD COMPUTER FOR OFF SITE | 987.24 | | 16,652.10 |
| General Journal | 12/31/2012 | | to reclass | | | 15,771.67 |
| General Journal | 12/31/2012 | | to reclass | | 880.43 | 18,171.67 |
| Credit Card Charge | 03/29/2013 | SYSTEM ID WAREHOUSE | WASP BARCODE SYSTEM FOR INVENTORY | 5,750.00 | | 23,921.67 |
| Credit Card Charge | 03/29/2013 | SYSTEM ID WAREHOUSE | | 1,350.00 | | 25,281.67 |
| Credit Card Charge | 08/04/2013 | PAYPAL | | 421.93 | | 25,703.60 |
| Bill | 05/21/2014 | VILLA PARK OFFICE FURNI... | DELL COMPUTER | 1,674.23 | | 27,377.83 |
| Check | 09/17/2014 | BEST BUY | RECEPTION DESK | 900.71 | | 28,278.54 |
| Credit Card Charge | 01/20/2016 | FRY'S ELECTRONICS | MICROSOFT SURFACE TABLET & ASSESSORIES | 280.35 | | 28,558.89 |
| Credit Card Charge | 01/20/2016 | AMAZON.COM | MONITOR AND COMPUTER RAM | 99.50 | | 28,658.39 |
| Credit Card Charge | 01/20/2016 | | | 167.00 | | 28,825.39 |
| Credit Card Charge | 01/22/2016 | | MEMORY | 2,975.71 | | 31,801.10 |
| Credit Card Charge | 01/27/2016 | | WASP SCANNERS | 852.57 | | 32,653.67 |
| Credit Card Charge | 01/29/2016 | | WASP BARCODE SYSTEM UPGRADE | 843.85 | | 33,497.52 |
| Bill | 02/17/2016 | VILLA PARK OFFICE FURNI... | NEW DESK AND CHAIR | 879.13 | | 34,376.65 |
| Credit Card Charge | 02/28/2016 | LENOVO GROUP | COMPUTER SYSTEM | 7,365.38 | | 41,742.01 |
| Credit Card Charge | 05/20/2016 | EXCALIBUR TECHNOLOGI... | SERVER $5855.36 AND PART LABOR | 2,177.70 | | 43,919.71 |
| Credit Card Charge | 05/30/2016 | LENOVO GROUP | COMPUTER | | 1,315.71 | 42,604.00 |
| General Journal | 12/31/2016 | TDE OF ILLINOIS, INC | To adjust books per 2016 filed tax return NBKRD | 1,024.13 | | 41,579.87 |
| Credit Card Charge | 04/19/2017 | LENOVO GROUP | COMPUTER | 3,324.85 | | 44,904.72 |
| Credit Card Charge | 07/25/2017 | LENOVO GROUP | NEW COMPUTER | 245.00 | | 45,149.72 |
| Bill | 01/15/2018 | GLEASON & ELFERING | | 153.00 | | 45,302.72 |
| Bill | 02/16/2018 | GLEASON & ELFERING | | | | 45,302.72 |
| Bill | 02/23/2018 | GLEASON & ELFERING | | | | 45,302.72 |
| Bill | 03/15/2018 | GLEASON & ELFERING | | 595.00 | | 47,945.98 |

| Total 163 · Office Fixtures & Equipment | | | | 47,452.13 | 3,815.13 | 47,945.98 |

| **TOTAL** | | | | **47,452.13** | **3,815.13** | **47,945.98** |

*Computer Equipment & electronics*

| EQUIPMENT | PRICE |
|---|---|
| FORK LIFT | $15,000.00 |
| FORK LIFT | $15,000.00 |
| ROTARY AIR COMPRESSOR | $18,000.00 |
| SOLVENT STILLS | $3,600.00 |
| SOLVENT STILLS | $3,600.00 |
| SOLVENT STILLS | $3,600.00 |
| LABLOND LATHE | $20,000.00 |
| MILL | $8,500.00 |
| WASHING MACHINE | $5,000.00 |
| WASHING MACHINE | $5,000.00 |
| SOLX SOLENOID MACHINE | $14,000.00 |
| SOLX SOLENOID MACHINE | $14,000.00 |
| SOLX TESTING BLOCKS | $6,000.00 |
| BLASTING CABINET | $7,800.00 |
| MINI LATHE | $1,800.00 |
| BAND SAW | $1,500.00 |
| TRUCK HOIST | $14,900.00 |
| PAINT BOOTH | $3,900.00 |
| PALLET RACKING | $58,000.00 |
| PARTS MEZANINE | $19,000.00 |
| WORK BENCHES | $24,000.00 |
| SOLVENT TANKS | $5,600.00 |
| TIG WELDER | $5,880.00 |
| MIG WELDER | $5,200.00 |
| SCALES FOR FREIGHT | $500.00 |
| TRANS JACK | $1,200.00 |
| PARTS RACKING | $16,000.00 |
| HARD PARTS INVENTORY | $58,000.00 |
| WASTE OIL FURNACES | $45,000.00 |
|  |  |
| TOTAL | $399,580.00 |



**BlueReach Automation & Control LTD**
Crown House
2 Southampton Road
Ringwood
Hampshire
BH24 1HY
Tel: +44 (0) 845 519 4471

To whom it may concern,

Here is the requested information on the transmission equipment that TDE of Illinois has purchased and is currently running.

Dyno #1 was purchased in May of 2013 and is a product that has an estimated life span of 25+ years if maintained to our standards.

Currently the dyno has tested tested approx. 16,000+ transmissions and has no issues with durability or breakdowns.

The current replacement cost of this machine as it is a unique 3 load cell dyno is $486K USD with all of its adapters, test plates and test harness's that TDE has developed along with us.

Dyno #2 was purchased in March of 2017 and is a product of the USA and it has many significant upgrades over dyno #1 and as well it should have no problems running for 25+ years when maintained.

Currently this dyno has tested approx. 900 transmissions and it has a value of $305K USD.

The valve body machine is by our division PowerTrain Labs.

The base machine is $150K USD.

The test harness and test plates for running the various valve bodies is $65K USD.

The expected life of this piece of equipment is 25+ years with regular maintenance.

Because these pieces of equipment are not subject to the cruel outside environment they will have a very long life of service for TDE of Illinois.

Yours Faithfully

Andy Henney

Company Registration No. 07145285                    VAT Number 991864760

Debtor    **TDE of Illinois, Inc**    Case number *(If known)* _____
Name

51.    **Total of Part 8.**

       Add lines 47 through 50.  Copy the total to line 87.

| $1,220,000.00 |
| --- |

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**

       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

       ■ No
       ☐ Yes

| Part 9: | Real property |
| --- | --- |

**54. Does the debtor own or lease any real property?**

       ■ No.  Go to Part 10.
       ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

       ■ No.  Go to Part 11.
       ☐ Yes Fill in the information below.

| Part 11: | All other assets |
| --- | --- |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
       Include all interests in executory contracts and unexpired leases not previously reported on this form.

       ■ No.  Go to Part 12.
       ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor  **TDE of Illinois, Inc**_____  Case number *(if known)* _____
        Name

---

Part 12:      **Summary**

---

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,000.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $18,100.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $46,590.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,220,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,285,690.00 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92                     $1,285,690.00

**Fill in this information to identify the case:**

Debtor name __**TDE of Illinois, Inc**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF ILLINOIS__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Transstar Industries**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**Accounts Receivable** | $180,000.00 | $0.00 |

2.1 | **Transtar Industries**
Creditor's Name

**7350 Young Drive**
**Walton Hills, OH 44146**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**Accounts Receivable**

_____

Describe the lien
**UCC1 Filing**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Column A: $180,000.00 | Column B: $0.00

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $180,000.00 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name __**TDE of Illinois, Inc**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF ILLINOIS__

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $48,018.00 |
|---|---|---|---|
| | **Ace Funding Source** | ☐ Contingent | |
| | **90 State Street** | ☐ Unliquidated | |
| | **Suite 700, Office 40** | ☐ Disputed | |
| | **Albany, NY 12207** | | |
| | Date(s) debt was incurred __5/24/18__ | **Basis for the claim:** __Capital Advance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $63,150.00 |
|---|---|---|---|
| | **Celtic Bank** | ☐ Contingent | |
| | **c/o Kabbage Business Loan** | ☐ Unliquidated | |
| | **PO Box 97081** | ☐ Disputed | |
| | **Atlanta, GA 30357** | | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Commercial Loan__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $197,835.00 |
|---|---|---|---|
| | **Forward Financing LLC** | ☐ Contingent | |
| | **100 Summer St, Suite 1175** | ☐ Unliquidated | |
| | **Boston, MA 02110** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Commercial Loan__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $154,499.93 |
|---|---|---|---|
| | **Funding Metrics LLC** | ☐ Contingent | |
| | **dba Lendini c/o Eric Solomon Esq** | ☐ Unliquidated | |
| | **1330 Ave of the Americas, Ste 33A** | ☐ Disputed | |
| | **New York, NY 10019** | | |
| | Date(s) debt was incurred __05/18__ | **Basis for the claim:** __Capital Advance__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | TDE of Illinois, Inc | | Case number (if known) | |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |

**GTR Source LLC**
**1006 Monmouth Ave**
**Lakewood, NJ 08701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Notice Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $52,670.00 |
| --- | --- | --- | --- |

**GTR Source, LLC**
**c/o Joe Lieberman, Esq**
**815 Central Avenue**
**Lawrence, NY 11559**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred  **05/18**

Basis for the claim:  **Capital Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $148,110.19 |
| --- | --- | --- | --- |

**On Deck Account Management**
**1401 Broadway, 25th Floor**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Commercial Loan**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $36,509.00 |
| --- | --- | --- | --- |

**SPG Advance LLC**
**1221 McDonald Avenue**
**Brooklyn, NY 11230**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/24/18**

Basis for the claim:  **Capital Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $117,527.00 |
| --- | --- | --- | --- |

**World Global Capital LLC dba Yes Fu**
**c/o Ariel Bouskila**
**40 Exchange Place, Ste 1306**
**New York, NY 10005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **5/22/18**

Basis for the claim:  **Capital Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:**   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |

**Part 4:**   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
| --- | --- | --- | --- |
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 818,319.12 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 818,319.12 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**TDE of Illinois, Inc**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF ILLINOIS__

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                              12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*       *Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Commercial Lease of 405 Country Club Drive, Bensenville, IL 60106** |
| State the term remaining | **06/01/18 - 05/31/19** |
| List the contract number of any government contract | **Form Properties CCD, LLC**<br>**3825 Stern Ave**<br>**Saint Charles, IL 60174-5457** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Lease of Industrial Building at 887 Sivert Drive, Wood Dale, IL 60191** |
| State the term remaining | |
| List the contract number of any government contract | **Wood Dale Industrial SRG LLC**<br>**c/o Sitex Realty Group Attn David F**<br>**351 W Hubbard, Suite 304**<br>**Chicago, IL 60654** |

**Fill in this information to identify the case:**

Debtor name __**TDE of Illinois, Inc**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF ILLINOIS__

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                          12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor** | | Column 2: **Creditor** |

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | William and Melanie Anthony | 1300 Summit Drive Schaumburg, IL 60193 | Ace Funding Source | ☐ D _____ <br> ■ E/F __3.1__ <br> ☐ G _____ |
| 2.2 | William and Melanie Anthony | 1300 Summit Drive Schaumburg, IL 60193 | Funding Metrics LLC | ☐ D _____ <br> ■ E/F __3.4__ <br> ☐ G _____ |
| 2.3 | William and Melanie Anthony | 1300 Summit Drive Schaumburg, IL 60193 | GTR Source, LLC | ☐ D _____ <br> ■ E/F __3.6__ <br> ☐ G _____ |
| 2.4 | William and Melanie Anthony | 1300 Summit Drive Schaumburg, IL 60193 | GTR Source LLC | ☐ D _____ <br> ■ E/F __3.5__ <br> ☐ G _____ |
| 2.5 | William and Melanie Anthony | 1300 Summit Drive Schaumburg, IL 60193 | SPG Advance LLC | ☐ D _____ <br> ■ E/F __3.8__ <br> ☐ G _____ |

| Debtor | **TDE of Illinois, Inc** | Case number *(if known)* | |
|---|---|---|---|

▮ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | **William and Melanie Anthony** | **1300 Summit Drive Schaumburg, IL 60193** | **World Global Capital LLC dba Yes Fu** | ☐ D _____<br>■ E/F __3.9__<br>☐ G _____ |
| 2.7 | **William and Melanie Anthony** | **1300 Summit Drive Schaumburg, IL 60193** | **Celtic Bank** | ☐ D _____<br>■ E/F __3.2__<br>☐ G _____ |
| 2.8 | **William and Melanie Anthony** | **1300 Summit Drive Schaumburg, IL 60193** | **Forward Financing LLC** | ☐ D _____<br>■ E/F __3.3__<br>☐ G _____ |
| 2.9 | **William and Melanie Anthony** | **1300 Summit Drive Schaumburg, IL 60193** | **On Deck Account Management** | ☐ D _____<br>■ E/F __3.7__<br>☐ G _____ |

---

**Fill in this information to identify the case:**

Debtor name __**TDE of Illinois, Inc**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF ILLINOIS__

Case number (if known) _____

☐ Check if this is an
amended filing

---

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

---

**Part 1:**    Income

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,969,200.00** |
| **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$3,392,400.00** |
| **For year before that:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | **$3,392,210.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

---

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

---

Debtor    **TDE of Illinois, Inc**    _____ Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached List** | **See Attached** | **$0.00** | ☐ Secured debt<br>■ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| GTR Source, LLC<br>c/o Joe Lieberman, Esq<br>815 Central Avenue<br>Lawrence, NY 11559 | **Seizure of Bank Account**<br>Last 4 digits of account number: _____ | **6/15/18** | **$9,778.00** |

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **World Global Capital, LLC dba Yes Funding v. TDE of Illinois**<br>**1431-18** | **Breach of Contract** | **Supreme Court of Kings County, New York** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Ace Funding Source LLC v. TDE of Illinois, Inc.**<br>**18-151609** | **Breach of Contract** | **Supreme Court of the State of New York**<br>**Richmond County**<br>**New York, NY** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8:46 AM
07/09/18

## TDE of ILLINOIS
## A/P Aging Summary
### As of June 30, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ACE HARDWARE | 0.00 | 365.79 | 0.00 | 0.00 | 0.00 | 365.79 |
| ARAMARK | 0.00 | 2,875.84 | 4,976.06 | 4,084.09 | 1,938.46 | 13,874.45 |
| AUTO NATION TOYOTA LIBERTYVILLE | 0.00 | 358.75 | 0.00 | 0.00 | 0.00 | 358.75 |
| BERKLEYNET | 0.00 | 3,472.00 | 3,472.00 | 0.00 | 0.00 | 6,944.00 |
| BERMAN'S INFINITI OF CHICAGO | 0.00 | 788.98 | 0.00 | 0.00 | 0.00 | 788.98 |
| BOUCHER NISSAN-WAUKESHA | 0.00 | 0.00 | 200.34 | 0.00 | -1,672.37 | -1,472.03 |
| BOUCHER VW | 0.00 | 3,901.78 | 5,607.89 | 10,532.13 | 10,619.45 | 30,661.25 |
| BUMPER TO BUMPER | 0.00 | 13.58 | 200.36 | 432.42 | 1,519.01 | 2,165.37 |
| C and K Auto Clinic | 882.00 | 399.52 | 0.00 | 0.00 | 0.00 | 1,281.52 |
| CAPITAL CORE | 0.00 | 8,702.12 | 2,679.08 | 0.00 | 0.00 | 11,381.20 |
| CHICAGO CORE S. | 0.00 | 6,100.00 | 0.00 | -4,220.00 | 58,450.00 | 60,330.00 |
| CHISHIP | 21.60 | 341.28 | 0.00 | 0.00 | 0.00 | 362.88 |
| COMED - 405 (1051) | 0.00 | 64.46 | 0.00 | 0.00 | 0.00 | 64.46 |
| COMED - 887 (8060) | 0.00 | 1,351.24 | 0.00 | 0.00 | 0.00 | 1,351.24 |
| COMMERCIAL FORMS | 0.00 | 0.00 | 175.40 | 0.00 | 0.00 | 175.40 |
| COMMUNITY HONDA | 0.00 | 116.36 | 1,371.90 | 329.17 | 0.00 | 1,817.43 |
| CONWAY XPOLogistics | 0.00 | 349.51 | 1,284.34 | 687.17 | 1,387.74 | 3,708.76 |
| DIAMOND AUTO PARTS | 0.00 | 0.00 | 3,075.00 | 0.00 | 0.00 | 3,075.00 |
| DYNAMIC | 0.00 | 120.41 | 1,634.00 | 0.00 | 5,761.79 | 7,516.20 |
| E & B AUTO PARTS | 0.00 | 3,693.00 | 0.00 | 0.00 | 0.00 | 3,693.00 |
| E. & U. HETZEL GmbH | 2,573.22 | 4,039.20 | 1,231.00 | 0.00 | 0.00 | 7,843.42 |
| ERIKSSON INDUSTRIES | 0.00 | 0.00 | 500.00 | 0.00 | 1,250.00 | 1,750.00 |
| EXCALIBUR TECHNOLOGIES CORP. | 393.15 | 908.58 | 0.00 | 0.00 | 0.00 | 1,301.73 |
| EXEDY | 0.00 | 0.00 | 466.11 | 2,274.61 | 0.00 | 2,740.72 |
| FATSCO TRANSMISSION PARTS | 0.00 | -175.00 | 0.00 | 0.00 | 0.00 | -175.00 |
| FORM PROPERTIES CCD, LLC | 0.00 | 3,001.52 | 2,770.21 | 0.00 | 0.00 | 5,771.73 |
| FRIENDLY FORD | 0.00 | -998.98 | 12,005.78 | 6,344.26 | 0.00 | 17,351.06 |
| GRAINGER | 0.00 | 0.00 | -15.46 | 26.33 | 0.00 | 10.87 |
| HUGHES PERFORMANCE | 0.00 | 2,806.87 | 0.00 | 0.00 | 0.00 | 2,806.87 |
| LARRY ROESCH | 0.00 | -350.00 | 411.64 | 0.00 | 2,546.92 | 2,608.56 |
| LOGSDON OFFICE SUPPLY | 0.00 | 137.17 | 0.00 | 0.00 | 0.00 | 137.17 |
| MCGRATH LEXUS | 854.22 | 854.22 | 0.00 | 0.00 | 0.00 | 1,708.44 |
| MERCEDES BENZ OF HOFFMAN ESTATES | 0.00 | 4,400.00 | -169.00 | 342.00 | 21,189.60 | 25,762.60 |
| MID CITY SUBARU | 0.00 | 0.00 | 0.00 | 804.69 | 0.00 | 804.69 |
| MIDWEST TRANSMISSION | 0.00 | 0.00 | 1,690.00 | 0.00 | 22,185.00 | 23,875.00 |
| MSC/J&L INDUSTRIAL SUPPLY | 0.00 | 1.33 | 385.77 | 831.08 | 1,975.21 | 3,193.39 |
| NICOR-SIVERT | 0.00 | 29.29 | 47.38 | 0.00 | 0.00 | 76.67 |
| NISSAN OF ST. CHARLES | 0.00 | 21,279.50 | 26,530.46 | -800.00 | 0.00 | 47,009.96 |
| PARENT PETROLEUM | 0.00 | 0.00 | 4,577.76 | 3,590.69 | 6,783.67 | 14,952.12 |
| PARTNERS MANUFACTURING, INC | 140.00 | 2,373.00 | 0.00 | 0.00 | 0.00 | 2,513.00 |
| PATRICK BMW | 0.00 | 27.16 | 409.11 | -571.13 | 2,287.78 | 2,152.92 |
| PATRICK CADILLAC | 0.00 | 0.00 | 1,334.29 | 249.68 | 0.00 | 1,583.97 |
| PATRICK HYUNDAI | 0.00 | 6,909.66 | 2,303.22 | 0.00 | 0.00 | 9,212.88 |
| PRECISION | 4,573.00 | 34,821.50 | 21,565.50 | -4,457.00 | 0.00 | 56,503.00 |
| REAM MAN VALVE BODIES | 0.00 | 1,280.50 | 392.46 | 1,147.78 | 12,354.70 | 15,175.44 |
| REPUBLIC SERVICES | 0.00 | 0.00 | 1,045.38 | 0.00 | 0.00 | 1,045.38 |
| SEAL AFTERMARKET PRODUCTS, LLC | 0.00 | 9,660.42 | 12,673.28 | 0.00 | 0.00 | 22,333.70 |
| STRANDBERGS AUTO | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 |
| SUSEX AUTOPARTS | 0.00 | 0.00 | 1,206.00 | 0.00 | 0.00 | 1,206.00 |
| TDEIL - VENDOR | 0.00 | 0.00 | 0.00 | 0.00 | -353.63 | -353.63 |
| TENN-TEX AUTOMOTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 16,525.00 | 16,525.00 |
| TERRACE SUPPLY COMPANY | 6.51 | 0.00 | 0.00 | 0.00 | 0.00 | 6.51 |
| TOLEDO DRIVELINE | 0.00 | 380.46 | 1,359.33 | 0.00 | 0.00 | 1,739.79 |
| TRANSGO | 0.00 | 336.86 | 0.00 | 0.00 | 0.00 | 336.86 |
| TRANSMISSION & PARTS TECHNOLOGY - TPT | 0.00 | 2,881.00 | 0.00 | 0.00 | 0.00 | 2,881.00 |
| TRANSTAR | 0.00 | 15,738.36 | 0.00 | 0.00 | 0.00 | 15,738.36 |
| TRIANGLE SERVICE, INC | 0.00 | 136.00 | 821.00 | 676.00 | 2,874.00 | 4,507.00 |
| ULINE | 0.00 | 479.77 | 662.40 | 1,042.01 | 0.00 | 2,184.18 |
| UNISHIPPERS | 0.00 | 4,991.27 | 9,539.05 | 0.00 | 0.00 | 14,530.32 |
| UPS | 0.00 | 1,021.85 | 2,450.45 | 0.00 | 0.00 | 3,472.30 |
| VBX-SONNAX | 0.00 | 750.34 | 9,251.56 | 1,265.00 | 0.00 | 11,266.90 |
| WASP | 0.00 | 750.37 | 0.00 | 0.00 | 0.00 | 750.37 |
| WICKSTROM CHEVROLET | 0.00 | 3,742.09 | 647.38 | 0.00 | 112,318.07 | 116,707.54 |
| WIT | 0.00 | 968.92 | 0.00 | 0.00 | 0.00 | 968.92 |
| WOOD DALE INDUSTRIAL SRG LLC | 0.00 | 16,607.22 | 0.00 | 0.00 | 0.00 | 16,607.22 |

Page 1

TDE of ILLINOIS

6/29/2018 3:42 PM

Register: 221* · ACE FUNDING LOAN
From 01/01/2018 through 06/29/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|------|--------|-------|---------|------|----------|---|----------|---------|
| 05/29/2018 | | | BANK ACCOUNTS T... | | 75,000.00 | | | 75,000.00 |
| 05/29/2018 | AW | | BANK ACCOUNTS T... | | | | 2,998.00 | 72,002.00 |
| 05/30/2018 | AW | | BANK ACCOUNTS T... | | | | 2,998.00 | 69,004.00 |
| 05/31/2018 | AW | | BANK ACCOUNTS T... | | | | 2,998.00 | 66,006.00 |
| 06/01/2018 | AW | Ace Funding | BANK ACCOUNTS T... | | | | 2,998.00 | 63,008.00 |
| 06/04/2018 | AW | Ace Funding | BANK ACCOUNTS T... | | | | 2,998.00 | 60,010.00 |
| 06/05/2018 | AW | Ace Funding | BANK ACCOUNTS T... | | | | 2,998.00 | 57,012.00 |
| 06/06/2018 | AW | Ace Funding | BANK ACCOUNTS T... | | | | 2,998.00 | 54,014.00 |
| 06/07/2018 | AW | Ace Funding | BANK ACCOUNTS T... | | | | 2,998.00 | 51,016.00 |
| 06/08/2018 | AW | Ace Funding | BANK ACCOUNTS T... | | | | 2,998.00 | 48,018.00 |

TDE of ILLINOIS

6/29/2018 3:14 PM

Register: 263 · Loan Forward Financing
From 01/01/2018 through 06/29/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/30/2018 | | FORWARD FINAN... | BANK ACCOUNTS T... | | 300,000.00 | | | 300,000.00 |
| 04/02/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 297,915.00 |
| 04/03/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 295,830.00 |
| 04/04/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 293,745.00 |
| 04/05/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 291,660.00 |
| 04/06/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 289,575.00 |
| 04/09/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 287,490.00 |
| 04/10/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 285,405.00 |
| 04/11/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 283,320.00 |
| 04/12/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 281,235.00 |
| 04/13/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 279,150.00 |
| 04/16/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 277,065.00 |
| 04/17/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 274,980.00 |
| 04/18/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 272,895.00 |
| 04/19/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 270,810.00 |
| 04/20/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 268,725.00 |
| 04/23/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 266,640.00 |
| 04/24/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 264,555.00 |
| 04/25/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 262,470.00 |
| 04/26/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 260,385.00 |
| 04/27/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 258,300.00 |
| 04/30/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 256,215.00 |
| 05/01/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 254,130.00 |
| 05/02/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 252,045.00 |
| 05/03/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 249,960.00 |
| 05/04/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 247,875.00 |
| 05/07/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 245,790.00 |
| 05/08/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 243,705.00 |
| 05/09/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 241,620.00 |
| 05/10/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 239,535.00 |
| 05/11/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 237,450.00 |
| 05/14/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 235,365.00 |
| 05/15/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 233,280.00 |
| 05/16/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 231,195.00 |
| 05/17/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 229,110.00 |
| 05/18/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 227,025.00 |
| 05/21/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 224,940.00 |
| 05/22/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 222,855.00 |
| 05/23/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 220,770.00 |
| 05/24/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | | 2,085.00 | 218,685.00 |

## TDE of ILLINOIS

6/29/2018 3:14 PM

Register: 263 · Loan Forward Financing
From 01/01/2018 through 06/29/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase C | Decrease | Balance |
|---|---|---|---|---|---|---|---|
| 05/25/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 216,600.00 |
| 05/29/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 214,515.00 |
| 05/30/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 212,430.00 |
| 05/31/2018 | AW | | BANK ACCOUNTS T... | | | 2,085.00 | 210,345.00 |
| 06/01/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 208,260.00 |
| 06/04/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 206,175.00 |
| 06/05/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 204,090.00 |
| 06/06/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 202,005.00 |
| 06/07/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 199,920.00 |
| 06/08/2018 | AW | FORWARD FINAN... | BANK ACCOUNTS T... | | | 2,085.00 | 197,835.00 |

## TDE of ILLINOIS

6/29/2018 3:44 PM

Register: 220* · GTR LOAN
From 01/01/2018 through 06/29/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|------|--------|-------|---------|------|----------|---|----------|---------|
| 05/17/2018 | | | BANK ACCOUNTS T... | | 75,000.00 | | | 75,000.00 |
| 05/18/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 73,501.00 |
| 05/21/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 72,002.00 |
| 05/21/2018 | AW | | BANK ACCOUNTS T... | | | | 12,000.00 | 60,002.00 |
| 05/22/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 58,503.00 |
| 05/23/2018 | ACH | | BANK ACCOUNTS T... | | 13,575.00 | | | 72,078.00 |
| 05/23/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 70,579.00 |
| 05/24/2018 | AW | | BANK ACCOUNTS T... | | | | 3,999.00 | 66,580.00 |
| 05/25/2018 | AW | | BANK ACCOUNTS T... | | | | 3,999.00 | 62,581.00 |
| 05/29/2018 | AW | | BANK ACCOUNTS T... | | | | 3,999.00 | 58,582.00 |
| 05/29/2018 | AW | | BANK ACCOUNTS T... | | | | 3,999.00 | 54,583.00 |
| 05/30/2018 | AW | | BANK ACCOUNTS T... | | | | 3,999.00 | 50,584.00 |
| 05/31/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 46,585.00 |
| 06/01/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 42,586.00 |
| 06/04/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 38,587.00 |
| 06/05/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 34,588.00 |
| 06/06/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 30,589.00 |
| 06/06/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 26,590.00 |
| 06/07/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 22,591.00 |
| 06/07/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 18,592.00 |
| 06/08/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 14,593.00 |
| 06/08/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 10,594.00 |
| 06/11/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 6,595.00 |
| 06/11/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | 2,596.00 |
| 06/12/2018 | AW | GTR | BANK ACCOUNTS T... | | | | 3,999.00 | -1,403.00 |

## TDE of ILLINOIS

6/29/2018 3:10 PM

Register: 262 · Loan Payable to Kabbage
From 01/01/2018 through 06/29/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|------|--------|-------|---------|------|----------|---|----------|---------|
| 03/14/2018 | | KABBAGE | BANK ACCOUNTS T... | INITIAL LOAN | 85,125.00 | | | 85,125.00 |
| 04/10/2018 | AW | KABBAGE | BANK ACCOUNTS T... | | | | 15,687.50 | 69,437.50 |
| 05/08/2018 | | KABBAGE | BANK ACCOUNTS T... | borrowed | 9,400.00 | | | 78,837.50 |
| 05/14/2018 | AW | KABBAGE | BANK ACCOUNTS T... | | | | 15,687.50 | 63,150.00 |

TDE of ILLINOIS

6/29/2018 3:45 PM

Register: 264 · Loan Payable Funding Metrics
From 01/01/2018 through 06/29/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase C | Decrease | Balance |
|------|--------|-------|---------|------|-----------|----------|---------|
| 05/11/2018 | | FUNDING METRICS | BANK ACCOUNTS T... | | 200,000.00 | | 200,000.00 |
| 05/16/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 197,833.33 |
| 05/17/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 195,666.66 |
| 05/18/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 193,499.99 |
| 05/21/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 191,333.32 |
| 05/22/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 189,166.65 |
| 05/23/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 186,999.98 |
| 05/24/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 184,833.31 |
| 05/25/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 182,666.64 |
| 05/29/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 180,499.97 |
| 05/29/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 178,333.30 |
| 05/30/2018 | | | BANK ACCOUNTS T... | | | 2,166.67 | 176,166.63 |
| 05/30/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 173,999.96 |
| 05/31/2018 | AW | | BANK ACCOUNTS T... | | | 2,166.67 | 171,833.29 |
| 06/01/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 169,666.62 |
| 06/04/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 167,499.95 |
| 06/05/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 165,333.28 |
| 06/06/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 163,166.61 |
| 06/07/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 160,999.94 |
| 06/08/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 158,833.27 |
| 06/12/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 156,666.60 |
| 06/13/2018 | AW | FUNDING METRICS | BANK ACCOUNTS T... | | | 2,166.67 | 154,499.93 |

## TDE of ILLINOIS

6/29/2018 3:46 PM

Register: 222* · SPG LOAN
From 01/01/2018 through 06/29/2018
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|------|--------|-------|---------|------|----------|---|----------|---------|
| 05/30/2018 | | | BANK ACCOUNTS T... | | 50,000.00 | | | 50,000.00 |
| 05/30/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 48,501.00 |
| 05/31/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 47,002.00 |
| 06/01/2018 | AW | SPG Advance | BANK ACCOUNTS T... | | | | 1,499.00 | 45,503.00 |
| 06/04/2018 | AW | SPG Advance | BANK ACCOUNTS T... | | | | 1,499.00 | 44,004.00 |
| 06/05/2018 | AW | SPG Advance | BANK ACCOUNTS T... | | | | 1,499.00 | 42,505.00 |
| 06/06/2018 | AW | SPG Advance | BANK ACCOUNTS T... | | | | 1,499.00 | 41,006.00 |
| 06/07/2018 | AW | SPG Advance | BANK ACCOUNTS T... | | | | 1,499.00 | 39,507.00 |
| 06/08/2018 | AW | SPG·Advance | BANK ACCOUNTS T... | | | | 1,499.00 | 38,008.00 |
| 06/11/2018 | AW | SPG·Advance | BANK ACCOUNTS T... | | | | 1,499.00 | 36,509.00 |

# TDE of ILLINOIS

6/29/2018 3:46 PM

Register: WORLD GLOBAL LOAN

From 01/01/2018 through 06/29/2018

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|------|--------|-------|---------|------|----------|---|----------|---------|
| 05/21/2018 | | | BANK ACCOUNTS T... | | 140,000.00 | | | 140,000.00 |
| 05/22/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 138,501.00 |
| 05/23/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 137,002.00 |
| 05/24/2018 | ACH | | BANK ACCOUNTS T... | | 24,000.00 | | | 161,002.00 |
| 05/24/2018 | AW | | BANK ACCOUNTS T... | | | | 1,499.00 | 159,503.00 |
| 05/25/2018 | AW | | BANK ACCOUNTS T... | | | | 3,498.00 | 156,005.00 |
| 05/29/2018 | AW | | BANK ACCOUNTS T... | | | | 3,498.00 | 152,507.00 |
| 05/30/2018 | AW | | BANK ACCOUNTS T... | | | | 3,498.00 | 149,009.00 |
| 05/30/2018 | AW | | BANK ACCOUNTS T... | | | | 3,498.00 | 145,511.00 |
| 05/31/2018 | AW | World Global Capital | BANK ACCOUNTS T... | | | | 3,498.00 | 142,013.00 |
| 06/01/2018 | AW | World Global Capital | BANK ACCOUNTS T... | | | | 3,498.00 | 138,515.00 |
| 06/04/2018 | AW | World Global Capital | BANK ACCOUNTS T... | | | | 3,498.00 | 135,017.00 |
| 06/05/2018 | AW | World Global Capital | BANK ACCOUNTS T... | | | | 3,498.00 | 131,519.00 |
| 06/06/2018 | AW | World Global Capital | BANK ACCOUNTS T... | | | | 3,498.00 | 128,021.00 |
| 06/07/2018 | AW | World Global Capital | BANK ACCOUNTS T... | | | | 3,498.00 | 124,523.00 |
| 06/08/2018 | AW | World Global Capital | BANK ACCOUNTS T... | | | | 3,498.00 | 121,025.00 |
| 06/11/2018 | AWE | World Global Capital | BANK ACCOUNTS T... | | | | 3,498.00 | 117,527.00 |

Debtor   **TDE of Illinois, Inc** _____   Case number *(if known)* _____

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3.   **Funding Metrics, LLC dba Lendini v. TDE of Illinois 18-809906** | **Breach of Contract** | **Supreme Court of the State of New York Erie County** | ■ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:   Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:   Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:   Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **TDE of Illinois, Inc**  _____   Case number *(if known)* _____

■ None.

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and<br>Address | Last 4 digits of<br>account number | Type of account or<br>instrument | Date account was<br>closed, sold,<br>moved, or<br>transferred | Last balance<br>before closing or<br>transfer |
|---|---|---|---|---|---|
| 18.1. | **PNC Bank**<br>**Cleveland Garnishments**<br>**4100 W 150th St**<br>**Cleveland, OH 44135** | **XXXX-3534** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **06/01/18** | **$0.00** |

Debtor    **TDE of Illinois, Inc**                                    Case number *(if known)* _____

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.    Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

Debtor   **TDE of Illinois, Inc**                                    Case number *(if known)* _____

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Hutchins, Robbins & Diamond, Ltd**<br>**1101 Perimeter Dr, Suite 760**<br>**Schaumburg, IL 60173** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Hutchins, Robbins & Diamond Ltd**<br>**1101 Perimeter Dr, Suite 760**<br>**Schaumburg, IL 60173** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.  **Hutchins, Robbins & Diamond Ltd**<br>**1101 Perimeter Dr, Suite 760**<br>**Schaumburg, IL 60173** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial
statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Ace Funding Source**<br>**90 State Street**<br>**Suite 700, Office 40**<br>**Albany, NY 12207** |
| 26d.2.  **Funding Metrics LLC**<br>**dba Lendini c/o Eric Solomon Esq**<br>**1330 Ave of the Americas, Ste 33A**<br>**New York, NY 10019** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    **TDE of Illinois, Inc**                                          Case number *(if known)* _____

| Name and address |
|---|

| 26d.3. | **GTR Source, LLC**<br>**c/o Joe Lieberman, Esq**<br>**815 Central Avenue**<br>**Lawrence, NY 11559** |
|---|---|
| 26d.4. | **SPG Advance LLC**<br>**1221 McDonald Avenue**<br>**Brooklyn, NY 11230** |
| 26d.5. | **World Global Capital LLC dba Yes Fu**<br>**c/o Ariel Bouskila**<br>**40 Exchange Place, Ste 1306**<br>**New York, NY 10005** |
| 26d.6. | **Celtic Bank**<br>**c/o Kabbage Business Loan**<br>**PO Box 97081**<br>**Atlanta, GA 30357** |
| 26d.7. | **Forward Financing LLC**<br>**100 Summer St, Suite 1175**<br>**Boston, MA 02110** |
| 26d.8. | **On Deck Account Management**<br>**1401 Broadway, 25th Floor**<br>**New York, NY 10018** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **TDE of Illinois, Inc** _____   Case number *(if known)* _____

- ■ No
- ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ■ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/09/2018

_William Anthony_ _____        **William Anthony** _____
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **President** _____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
- ■ No
- ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **TDE of Illinois, Inc**

Debtor(s)

Case No. _____

Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☐  **FLAT FEE**

For legal services, I have agreed to accept ............................................................ $  _____

Prior to the filing of this statement I have received ............................................. $  _____

Balance Due ........................................................................................................ $  _____

■  **RETAINER**

For legal services, I have agreed to accept and received a retainer of .................. $  _____ **7,500.00**

The undersigned shall bill against the retainer at an hourly rate of ..................... $  _____ **350.00**
[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2.  The source of the compensation paid to me was:

■  Debtor      ☐  Other (specify):

3.  The source of compensation to be paid to me is:

■  Debtor      ☐  Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
    **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions.**

In re    __TDE of Illinois, Inc_____    Case No. _____
                        Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
### (Continuation Sheet)

| CERTIFICATION |
|---|

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Date  July 9, 2018

Thomas M. Britt
*Signature of Attorney*
**Law Offices of Thomas M. Britt, P.C.**
**7601 W. 191st Street, Suite 1W**
**Tinley Park, IL 60487**
**815-464-5533  Fax: 815-464-7788**
**tmblawstf1@sbcglobal.net**
*Name of law firm*

# United States Bankruptcy Court
## Northern District of Illinois

In re    <u>TDE of Illinois, Inc</u>

Debtor(s)

Case No. _____

Chapter    <u>11</u>

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**-NONE-**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  *07-09-2018*          Signature  *William Anthony*

**William Anthony**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of Illinois

In re    TDE of Illinois, Inc _____    Case No. _____
                              Debtor(s)    Chapter    11 _____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   TDE of Illinois, Inc   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

_July 9, 2018_____
Date

_Thomas M. Britt_____
**Thomas M. Britt**
Signature of Attorney or Litigant
Counsel for    TDE of Illinois, Inc
**Law Offices of Thomas M. Britt, P.C.**
**7601 W. 191st Street, Suite 1W**
**Tinley Park, IL 60487**
**815-464-5533 Fax:815-464-7788**
**tmblawstf1@sbcglobal.net**

# United States Bankruptcy Court
## Northern District of Illinois

In re   __TDE of Illinois, Inc_____     Case No. _____
                                    Debtor(s)          Chapter    __11_____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:     _____     __12__

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date: __07-09-2018_____          _____
                                    William Anthony/President
                                    Signer/Title